**Akbarali Kasamali MAREDIA; Asthma Akbarali Maredia; Eliza Akbarali Maredia; Zohara Akbar Maredia, Petitioners,**

v.

**Alberto R. GONZALES, U.S. Attorney General, Respondent.**

No. 05–60843.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 11, 2006.

Burhan D. Nomani, Burhan Namonai & Associates, Houston, TX, for Petitioners.

Thomas Ward Hussey, Director, Shelley R. Goad, U.S. Department of Justice, Office of Immigration Litigation, John Clifford Cunningham, U.S. Department of Justice, Civil Division, Immigration Litigation, Washington, DC, Caryl G. Thompson, U.S. Immigration & Naturalization Service, District Directors Office, New Orleans, LA, Sharon A. Hudson, U.S. Citizenship & Immigration Services, Houston, TX, for Respondent.

Alberto R. Gonzales, U.S. Department of Justice, Washington, DC, pro se.

Before DAVIS, WIENER, BENAVIDES, Circuit Judges.

PER CURIAM: *

Akbarali Kasamali Maredia, his children, Asthma Akbarali Maredia and Eliza Akbarali Maredia, and his wife, Zohara Akbar Maredia, natives and citizens of India, petition for review of an order to the Board of Immigration Appeals (BIA) affirming an order of the immigration judge (IJ) denying their consolidated application for asylum and withholding of removal and for relief under the Convention Against Torture (CAT). Akbarali Kasamali Maredia (Maredia), the lead applicant, concedes that his asylum application was untimely filed, but he argues that he indicated, within the one-year filing period, his intent to file an asylum application. We lack jurisdiction to review this claim, which is therefore dismissed. *See* 8 U.S.C. § 1158(a)(3); *Zhu v. Ashcroft,* 382 F.3d 521, 527 (5th Cir.2004).

This court must defer to the BIA's decision unless substantial evidence compels a contrary conclusion. *See INS v. Elias–Zacarias,* 502 U.S. 478, 483–84, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992). Where, as here, the BIA has adopted and affirmed the IJ's decision and also included additional comments supporting its affirmance, this court has jurisdiction to review both the BIA's and the IJ's decisions. *See, e.g., Chun v. INS,* 40 F.3d 76, 78 (5th Cir.1994).

Maredia challenges the IJ's determination that he is not entitled to withholding of removal or protection under the CAT based on his Muslim religion. He contends that he established his eligibility for withholding of removal under both the INA and the CAT by adducing evidence that he was not admitted to college because he is a Muslim, that Hindus extorted money from him and his uncle in 1989, and that his chemist shop was burned down by Hindus in 2002.

The record evidence in the instant case does not compel a conclusion contrary to the IJ's and the BIA's determination that the petitioners were not entitled to withholding of removal under the INA. *See Chun v. INS,* 40 F.3d 76, 78–79 (5th Cir. 1994). With citation to government reports from 2004 and 2005 and Maredia's own testimony before the IJ, the BIA noted that, even if it assumed past persecution on account of religion, conditions in India have changed to such an extent that the petitioners could no longer demonstrate a "clear probability" of future persecution on account of religion. Maredia offers only conclusory, unsupported assertions that he will be persecuted and tortured if he returns to India. Maredia's claim is unavailing. *See Roy v. Ashcroft,* 389 F.3d 132, 138 (5th Cir.2004).

Maredia's CAT claim is likewise unavailing, as there is substantial evidence to support the BIA's determination that he has failed to show that he will likely be tortured if he is returned to Senegal. *See Efe v. Ashcroft,* 293 F.3d 899, 907 (5th Cir.2002).

PETITIONS DISMISSED IN PART FOR LACK OF JURISDICTION; PETITIONS DENIED IN PART.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.